# The Bucktail Medical Center

# Case No. 4:15-bk-04297-JJT

# Monthly Operating Report October 2015

# UNITED STATES BANKRUPTCY COURT

### Middle District of Pennsylvania

In re    The Bucktail Medical Center        Case No.    4-15-04297-JJT

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    October 2015           Date filed:    10/2/2015

Line of Business:    Hospital & Skilled Nursing Facility      NAISC Code:   622110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Original Signature of Responsible Party_

Timothy Reeves, CEO

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☑ | ☐ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?      ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS.

| | | |
|---|---|---|
| TOTAL INCOME | $ | 399,973.95 |

#### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 315,558.76 |
| Cash on Hand at End of Month | $ | 406,944.44 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 370,665.21 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.

| | | |
|---|---|---|
| TOTAL EXPENSES | $ | 308,588.27 |

*(Exhibit C)*

### CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 399,973.95 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 308,588.27 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 91,385.68 |

NOTE:   Cash on Hand at Start of Month + Cash Profit For The Month should equal Cash on Hand at End of Month.

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

|  |  |  |
|---|---|---|
| TOTAL PAYABLES | $ | 53,673.58 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE

|  |  |  |
|---|---|---|
| TOTAL RECEIVABLES | $ | 506,388.06 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 100 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 101 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 430,627.00 | $ | 399,973.95 | $ | -30,653.05 |
| EXPENSES | $ | 344,454.00 | $ | 308,588.27 | $ | -36,265.73 |
| CASH PROFIT | $ | 86,173.00 | $ | 91,385.68 | $ | 5,612.68 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 450,823.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 511,728.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ -60,905.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

U.S. Bankruptcy Court

Small Business Operating Report

Explanation of Answers

| Question | Answer |
|---|---|
| 4 | Progress on the DIP accounts is as followed using the provided Approved Depositories<br>• Bank of America – No offices in Pennsylvania, only ATM locations<br>• Citizens Bank – Advised they are not accepting DIP accounts for healthcare organizations<br>• First National Community Bank – Nearest branch 150 miles away. No answer yet if they do DIP accounts<br>• Fulton Bank – Stopped doing DIP accounts in May of 2014<br>• J.P. Morgan Bank – No offices in Pennsylvania, only ATM locations<br>• PNC Bank – Calls have not been returned.<br>• Sovereign Bank – Acquired by Santander. Santander no longer does DIP accounts.<br>• Wells Fargo/Wachovia – Nearest branch 103 miles away. No answer yet if they do DIP accounts.<br>We have waited weeks to get information and have yet to locate a bank on the list willing/able to open DIP accounts. |
| 13 | Deposit account remains at Santander per Cash Collateral Motion. |
| 18 | Paid 10/02/2015 payroll, payroll taxes, deductions, and benefits per the payroll motion. |
| Cash Available | Cash Available = Cash at beginning of the month + Cash Income – Expenses – Taxes Being Held for Payment |

Form **8868**
(Rev. January 2014)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File an Exempt Organization Return

▶ File a separate application for each return.
▶ Information about Form 8868 and its instructions is at *www.irs.gov/form8868*

OMB No. 1545-1709

- If you are filing for an Automatic 3-Month Extension, complete only Part I and check this box ................................................. ▶ [X]
- If you are filing for an Additional (Not Automatic) 3-Month Extension, complete only Part II (on page 2 of this form).

*Do not complete Part II unless* you have already been granted an automatic 3-month extension on a previously filed Form 8868.

**Electronic filing** *(e-file)*. You can electronically file Form 8868 if you need a 3-month automatic extension of time to file (6 months for a corporation required to file Form 990-T), or an additional (not automatic) 3-month extension of time. You can electronically file Form 8868 to request an extension of time to file any of the forms listed in Part I or Part II with the exception of Form 8870, Information Return for Transfers Associated With Certain Personal Benefit Contracts, which must be sent to the IRS in paper format (see instructions). For more details on the electronic filing of this form, visit *www.irs.gov/efile* and click on *e-file for Charities & Nonprofits.*

| Part I | Automatic 3-Month Extension of Time. Only submit original (no copies needed). |
|---|---|

A corporation required to file Form 990-T and requesting an automatic 6-month extension - check this box and complete
Part I only ................................................................................................................................................................. ▶ ☐

*All other corporations (including 1120-C filers), partnerships, REMICs, and trusts must use Form 7004 to request an extension of time to file income tax returns.*

| Type or print | Name of exempt organization or other filer, see instructions. | Enter filer's identifying number |
|---|---|---|
| | | Employer identification number (EIN) or |
| File by the due date for filing your return. See Instructions. | BUCKTAIL MEDICAL CENTER | 24-0701920 |
| | Number, street, and room or suite no. If a P.O. box, see instructions. | Social security number (SSN) |
| | 1001 PINE STREET | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | RENOVO, PA 17764-1618 | |

Enter the Return code for the return that this application is for (file a separate application for each return) ................ [0][1]

| Application Is For | Return Code | Application Is For | Return Code |
|---|---|---|---|
| Form 990 or Form 990-EZ | 01 | Form 990-T (corporation) | 07 |
| Form 990-BL | 02 | Form 1041-A | 08 |
| Form 4720 (individual) | 03 | Form 4720 (other than individual) | 09 |
| Form 990-PF | 04 | Form 5227 | 10 |
| Form 990-T (sec. 401(a) or 408(a) trust) | 05 | Form 6069 | 11 |
| Form 990-T (trust other than above) | 06 | Form 8870 | 12 |

THE ORGANIZATION
- The books are in the care of ▶ 1001 PINE STREET - RENOVO, PA 17764-1618
  Telephone No. ▶ 570-923-1000                     Fax No. ▶
- If the organization does not have an office or place of business in the United States, check this box ........................... ▶ ☐
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the whole group, check this box ▶ ☐ . If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension is for.

1   I request an automatic 3-month (6 months for a corporation required to file Form 990-T) extension of time until
    **FEBRUARY 15, 2016** , to file the exempt organization return for the organization named above. The extension
    is for the organization's return for:
    ▶ ☐ calendar year _____ or
    ▶ [X] tax year beginning **JUL 1, 2014** , and ending **JUN 30, 2015** .

2   If the tax year entered in line 1 is for less than 12 months, check reason: ☐ Initial return ☐ Final return
    ☐ Change in accounting period

| | | | |
|---|---|---|---|
| 3a | If this application is for Forms 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions. | 3a $ | 0. |
| b | If this application is for Forms 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit. | 3b $ | 0. |
| c | Balance due. Subtract line 3b from line 3a. Include your payment with this form, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions. | 3c $ | 0. |

**Caution.** If you are going to make an electronic funds withdrawal (direct debit) with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

LHA    For Privacy Act and Paperwork Reduction Act Notice, see instructions.                     Form **8868** (Rev. 1-2014)
423841
05-01-14

Bucktail Medical Center - Case #-4-15-04297-JJT
Cash Profit - Income/Expenses for Month
October 3 to October 31, 2015

| | Acct | Description | Healthland A/R Payments | AHT A/R Payments | Credit Card Payments | MISC Payments | Cash Disb. | Reason for Disbursement | Net Payroll | ACH | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M | 922 | PA SALES TAX PAYABLE | | | | 94.52 | | | | | 94.52 |
| M | 941 | ACCTG-OTHER EXP | | | | -0.86 | | | | | -0.86 |
| M | 942 | INTEREST - BANK ACCOUNTS | | | | 1.16 | | | | | 1.16 |
| M | 960 | ADMIN-OTHER EXP | | | | 274.99 | | | | | 274.99 |
| M | 961 | UTILITIES-TELEVISION | | | | 485.43 | | | | | 485.43 |
| M | 963 | HEALTH INSURANCE | | | | 510.56 | | | | | 510.56 |
| M | 970 | CAPITATION-FPH | | | | 823.00 | | | | | 823.00 |
| M | 971 | CAPITATION-GHP | | | | 0.00 | | | | | 0.00 |
| M | 973 | HPSA-PMT/CAPITATION | | | | 724.37 | | | | | 724.37 |
| M | 977 | INTEREST - A/R ACCOUNTS | | | | 16.25 | | | | | 16.25 |
| M | 982 | MEDICAL RECORDS | | | | 83.46 | | | | | 83.46 |
| M | 989 | EMPLOYEE MEALS | | | | 1,573.40 | | | | | 1,573.40 |
| M | 991 | NON OP REV-OTH/RENT | | | | 500.00 | | | | | 500.00 |
| M | 992 | NON OP REV-DONATIONS | | | | 35.00 | | | | | 35.00 |
| | | | | | | | | | | | 0.00 |
| P | 03 | PAYMENT RECEIVED | 5,983.79 | | | | | | | | 5,983.79 |
| P | 101 | MEDICARE PAYMENT | 78,073.23 | | | | | | | | 78,073.23 |
| P | 110 | TRICARE/CHAMPUS PYMT | 8,417.27 | | | | | | | | 8,417.27 |
| P | 111 | MED ASSIST ADV PYMT | 64.23 | | | | | | | | 64.23 |
| P | 121 | FPH PAYMENT | 67.50 | | | | | | | | 67.50 |
| P | 201 | BLUE CROSS PAYMENT | 26,362.55 | | | | | | | | 26,362.55 |
| P | 299 | MA HMO-GHP-PMT | 7,211.96 | | | | | | | | 7,211.96 |
| P | 399 | MA HMO-AETNA-PMT | 356.97 | | | | | | | | 356.97 |
| P | 401 | COMMERCIAL PAYMENT | 21,269.63 | | | | | | | | 21,269.63 |
| P | 499 | MA HMO-AMERIHLTH PMT | 564.97 | | | | | | | | 564.97 |
| P | 501 | MED ASSISTANCE PYMT | 1,448.14 | | | | | | | | 1,448.14 |
| P | 601 | GHP PAYMENT | 2,734.59 | | | | | | | | 2,734.59 |
| P | 666 | BAD DEBT PAYMENT | 665.89 | | | | | | | | 665.89 |
| P | 701 | MEDICARE ADV PAYMENT | 48,452.90 | | | | | | | | 48,452.90 |
| P | 801 | AUTO INSURANCE PYMT | 487.96 | | | | | | | | 487.96 |
| P | 901 | WORKERS COMP PYMT | 41.22 | | | | | | | | 41.22 |
| | | | | | | | | | | | 0.00 |
| 10/08/15 | 75118 | BIMBO BAKERIES USA | | | | | -68.45 | Food | | | -68.45 |
| 10/14/15 | 488 | ACCOUNT ANALYSIS FEE 9-30-15 | | | | | -308.74 | Santander Bank Fee | | | -308.74 |
| 10/16/15 | 75119 | PRAXAIR DISTRIBUTION MID-ATLAN | | | | | -457.59 | Oxygen | | | -457.59 |
| 10/16/15 | 75120 | BMC WAGE ATTACHMENT | | | | | -215.00 | fed wage attach | | | -215.00 |
| 10/16/15 | 75122 | HORIZON FEDERAL CREDIT UNION | | | | | -1,052.00 | Employee Savings | | | -1,052.00 |
| 10/16/15 | 75123 | PARIS HEALTHCARE LINEN SERVICE | | | | | -864.58 | linen/towels | | | -864.58 |
| 10/16/15 | 75121 | BRIDGEPORT CAPITAL FUNDING, LL | | | | | -4,643.50 | Lab Agency Personnel | | | -4,643.50 |
| 10/20/15 | 489 | CHRISTMAS CLUBS-PD-10-16-15 | | | | | -965.00 | Employee savings | | | -965.00 |
| 10/21/15 | 490 | PRINCIPAL-AP LOAN | | | | | -1,722.41 | Santander AP Loan pmt | | | -1,722.41 |
| 10/21/15 | 495 | INTEREST-AP LOAN | | | | | -2,525.47 | Santander AP Loan pmt | | | -2,525.47 |
| 10/21/15 | 75124 | US SUPPLY COMPANY, INC | | | | | -469.54 | Lab supplies | | | -469.54 |
| 10/21/15 | 497 | FICA-EE-10-16-15 | | | | | -7,901.18 | Payroll taxes | 0.00 | | -7,901.18 |
| 10/21/15 | 498 | FICA-Employer-10-16-15 | | | | | -7,901.18 | Payroll taxes | 0.00 | | -7,901.18 |
| 10/21/15 | 496 | FWT-PD-10-16-15 | | | | | -11,482.21 | Payroll taxes | 0.00 | | -11,482.21 |
| 10/22/15 | 499 | STATE TAX-PD-10-16-15 | | | | | -3,170.77 | Payroll taxes | 0.00 | | -3,170.77 |
| 10/23/15 | 75125 | PRAXAIR DISTRIBUTION MID-ATLAN | | | | | -522.35 | Oxygen | | | -522.35 |
| 10/23/15 | 75126 | ALERE NORTH AMERICA, LLC | | | | | -985.00 | Lab Supplies | | | -985.00 |

Printed: 12/11/2015

files/bankruptcy/transactions-Misc-AR-Pmt-Disb-10-2015

**Bucktail Medical Center - Case # 4-15-04297-JJT**
**Cash Profit - Income/Expenses for Month**
**October 3 to October 31, 2015**

| Date | Check # | Payee | Healthland A/R Payments | AHT A/R Payments | Credit Card Payments | MISC Payments | Cash Disb. | Reason for Disbursement | Net Payroll | ACH | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/15 | 75127 | ALLIED RESOURCE MEDICAL STAFFI | | | | | -6,658.50 | Nursing Agency Personnel | | | -6,658.50 |
| 10/23/15 | 75128 | ANN M. KNAUFF | | | | | -425.00 | Admin rental | | | -425.00 |
| 10/23/15 | 75129 | BECKMAN COULTER, INC | | | | | -4,459.43 | Lab Supplies | | | -4,459.43 |
| 10/23/15 | 75130 | BRIDGEPORT CAPITAL FUNDING, LL | | | | | -2,834.00 | Lab Agency Personnel | | | -2,834.00 |
| 10/23/15 | 75131 | BRIGGS CORPORATION | | | | | -394.12 | Medical supplies | | | -394.12 |
| 10/23/15 | 75132 | CAROLINA LIQUID CHEMISTRIES, C | | | | | -918.09 | Lab Supplies | | | -918.09 |
| 10/23/15 | 75133 | COMCAST CABLE | | | | | -530.70 | Internet/TV/IT | | | -530.70 |
| 10/23/15 | 75134 | COMMONWEALTH OF PA | | | | | -60.00 | Vehicle registration | | | -60.00 |
| 10/23/15 | 75135 | GLOBAL CAPACITY | | | | | -658.60 | IT/Elec Health Record | | | -658.60 |
| 10/23/15 | 75136 | HEALTHLAND INC. | | | | | -11,292.57 | IT/Elec Health Record | | | -11,292.57 |
| 10/23/15 | 75137 | IPFS CORPORATION | | | | | -5,841.88 | D & O Liability Ins | | | -5,841.88 |
| 10/23/15 | 75138 | KAREN MILLS | | | | | -26.09 | Employee reimbursement | | | -26.09 |
| 10/23/15 | 75139 | KCI USA, INC | | | | | -198.28 | Patient Med Supplies | | | -198.28 |
| 10/23/15 | 75140 | LINGLE'S MARKET | | | | | -214.86 | Food | | | -214.86 |
| 10/23/15 | 75141 | MCKESSON MEDICAL-SURGICAL | | | | | -1,923.34 | Medical supplies | | | -1,923.34 |
| 10/23/15 | 75142 | MICROSOFT CORPORATION | | | | | -1,000.00 | Email accounts | | | -1,000.00 |
| 10/23/15 | 75143 | PARIS HEALTHCARE LINEN SERVICE | | | | | -1,001.07 | linen/towels | | | -1,001.07 |
| 10/23/15 | 75144 | REINHART FOODSERVICE | | | | | -4,224.69 | Food | | | -4,224.69 |
| 10/23/15 | 75145 | SCHOONOVER, TINA | | | | | -44.50 | Employee reimbursement | | | -44.50 |
| 10/23/15 | 75146 | SUSQUEHANNA PAPER & SUPPLY COR | | | | | -148.56 | Housekeeping supplies | | | -148.56 |
| 10/23/15 | 75147 | SUTHERLAN, STEVE | | | | | -100.00 | Resident entertainment | | | -100.00 |
| 10/23/15 | 75148 | VALLEY FARMS DAIRY | | | | | -428.04 | Food/dairy | | | -428.04 |
| 10/23/15 | 75149 | VERIZON | | | | | -221.71 | phone | | | -221.71 |
| 10/26/15 | 4100 | PRINCIPAL-SPRINKLER LOAN | | | | | -2,083.33 | Santander Bank Loan Pmt | | | -2,083.33 |
| 10/26/15 | 4101 | INTEREST-SPRINKLER LOAN | | | | | -199.65 | Santander Bank Loan Pmt | | | -199.65 |
| 10/29/15 | 75150 | PRAXAIR DISTRIBUTION MID-ATLAN | | | | | -511.46 | Oxygen | | | -511.46 |
| 10/30/15 | 75151 | AFLAC | | | | | -592.81 | Employee Benefits | | | -592.81 |
| 10/30/15 | 75152 | AFSCME, COUNCIL 13 | | | | | -1,504.45 | Employee Union Dues | | | -1,504.45 |
| 10/30/15 | 75153 | AMERICAN RED CROSS | | | | | -508.30 | Blood for lab | | | -508.30 |
| 10/30/15 | 75158 | BMC WAGE ATTACHMENT | | | | | -412.50 | fed wage attach | | | -412.50 |
| 10/30/15 | 75160 | COMCAST CABLE | | | | | -128.63 | Internet/TV/IT | | | -128.63 |
| 10/30/15 | 75161 | CONLY, FRANK L MD | | | | | -2,000.00 | SNF Med Director Fees | | | -2,000.00 |
| 10/30/15 | 75164 | HORIZON FEDERAL CREDIT UNION | | | | | -1,052.00 | Employee Savings | | | -1,052.00 |
| 10/30/15 | 75165 | ILLINOIS MUTUAL LIFE | | | | | -107.80 | Employee Benefits | | | -107.80 |
| 10/30/15 | 75179 | VOYA RETIREMENT INSURANCE & AN | | | | | -22.32 | Employee Benefits | | | -22.32 |
| 10/30/15 | 75186 | KEYSTONE CENTRAL AUTO | | | | | -8.98 | Automart supplies | | | -8.98 |
| 10/30/15 | 75168 | KEYSTONE COMMUNITY NETWORK INC | | | | | -837.50 | IT consultant | | | -837.50 |
| 10/30/15 | 75169 | LINGLE'S MARKET | | | | | -79.60 | Food | | | -79.60 |
| 10/30/15 | 75170 | METLIFE - GROUP BENEFITS | | | | | -511.83 | Employee Benefits | | | -511.83 |
| 10/30/15 | 75173 | PARIS HEALTHCARE LINEN SERVICE | | | | | -838.54 | linen/towels | | | -838.54 |
| 10/30/15 | 75176 | REINHART FOODSERVICE | | | | | -2,478.17 | Food | | | -2,478.17 |
| 10/30/15 | 75178 | VALLEY FARMS DAIRY | | | | | -290.97 | Food/dairy | | | -290.97 |
| 10/30/15 | 75156 | BLUE CROSS OF N.E. PA | | | | | -260.91 | Employee Benefits | | | -260.91 |
| 10/30/15 | 75171 | NORTH AMERICAN BENEFITS COMPAN | | | | | -1,677.84 | Employee Benefits | | | -1,677.84 |
| 10/30/15 | 75174 | BRIGGS CORPORATION | | | | | -1,417.42 | Medical supplies | | | -1,417.42 |
| 10/30/15 | 75159 | PHYSIO-CONTROL, INC. | | | | | -55.99 | Medical supplies | | | -55.99 |
| 10/30/15 | 75177 | SOUTH RENOVO BOROUGH | | | | | -1,086.00 | Taxes | | | -1,086.00 |
| 10/30/15 | 75167 | KEYSTONE CENTRAL SCHOOL DIST. | | | | | -9,227.23 | Taxes | | | -9,227.23 |
| 10/30/15 | 75172 | PA UC FUND | | | | | -441.77 | Unemployment Comp | | | -441.77 |

**Bucktail Medical Center - Case # 4-15-04297-JJT**
**Cash Profit - Income/Expenses for Month**
**October 3 to October 31, 2015**

| Date | No. | Name / Transaction Type | Healthland A/R Payments | AHT A/R Payments | Credit Card Payments | MISC Payments | Cash Disb. | Reason for Disbursement | Net Payroll | ACH | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/15 | 75163 | FIRST PRIORITY LIFE | | | | | -32,504.46 | Employee Benefits | -32,504.46 | | -32,504.46 |
| 10/30/15 | 75154 | ASSURITY LIFE INSURANCE COMPAN | | | | | -68.01 | Employee Benefits | -68.01 | | -68.01 |
| 10/30/15 | 75158 | BRIDGEPORT CAPITAL FUNDING, LL | | | | | -2,680.00 | Lab Agency Personnel | | | -2,680.00 |
| 10/30/15 | 75155 | BEVERLY GARDEN, RD, LDN | | | | | -1,417.50 | Pro Fees - Dietician | | | -1,417.50 |
| 10/30/15 | 75162 | DOUG LUNDY ELECTRIC | | | | | -1,100.00 | Electrical repairs-Kitchen | | | -1,100.00 |
| 10/30/15 | 75175 | RAPID TEMPS, INC. | | | | | -2,546.50 | Lab Agency Personnel | | | -2,546.50 |
| 10/30/15 | 1 | SIEMENS HEALTHCARE DIAGNOSTICS | | | | | | Lab Supplies/Equipment | | -1,383.64 | -1,383.64 |
| 10/30/15 | 2 | MCKESSON MEDICAL SURGICAL | | | | | | Medical supplies | | -560.76 | -560.76 |
| 10/30/15 | 3 | MCKESSON MEDICAL SURGICAL | | | | | | Medical supplies | | -533.61 | -533.61 |
| 10/16/15 | 60901 | PAYROLL TRANSACTION | | | | | | | -505.01 | | -505.01 |
| 10/16/15 | 60909 | PAYROLL TRANSACTION | | | | | | | -355.25 | | -355.25 |
| 10/16/15 | 60902 | PAYROLL TRANSACTION | | | | | | | -654.23 | | -654.23 |
| 10/16/15 | 60903 | PAYROLL TRANSACTION | | | | | | | -550.95 | | -550.95 |
| 10/16/15 | 60908 | PAYROLL TRANSACTION | | | | | | | -50.74 | | -50.74 |
| 10/16/15 | 60904 | PAYROLL TRANSACTION | | | | | | | -962.77 | | -962.77 |
| 10/16/15 | 60905 | PAYROLL TRANSACTION | | | | | | | -365.95 | | -365.95 |
| 10/16/15 | 60906 | PAYROLL TRANSACTION | | | | | | | -483.10 | | -483.10 |
| 10/16/15 | 60907 | PAYROLL TRANSACTION | | | | | | | -595.17 | | -595.17 |
| 10/16/15 | 60910 | PAYROLL TRANSACTION | | | | | | | -655.46 | | -655.46 |
| 10/16/15 | 60912 | PAYROLL TRANSACTION | | | | | | | -545.07 | | -545.07 |
| 10/16/15 | 60911 | PAYROLL TRANSACTION | | | | | | | -618.36 | | -618.36 |
| 10/16/15 | 151 | PAYROLL TRANSACTION | | | | | | | -306.81 | | -306.81 |
| 10/16/15 | 60913 | PAYROLL TRANSACTION | | | | | | | -657.50 | | -657.50 |
| 10/16/15 | 60914 | PAYROLL TRANSACTION | | | | | | | -264.38 | | -264.38 |
| 10/16/15 | 60915 | PAYROLL TRANSACTION | | | | | | | -102.55 | | -102.55 |
| 10/16/15 | 151 | PAYROLL TRANSACTION | | | | | | | -66,117.45 | | -66,117.45 |
| 10/30/15 | 60916 | PAYROLL TRANSACTION | | | | | | | -55.89 | | -55.89 |
| 10/30/15 | 151 | PAYROLL TRANSACTION | | | | | | | -74,752.15 | | -74,752.15 |
| 10/05/15 | | CASH MANAGEMENT-DETAIL | | 21,137.31 | | | | | | | 21,137.31 |
| 10/07/15 | | CASH MANAGEMENT-DETAIL | | 1,697.01 | 10.00 | | | | | | 1,707.01 |
| 10/08/15 | | CASH MANAGEMENT-DETAIL | | 1,338.00 | | | | | | | 1,338.00 |
| 10/09/15 | | CASH MANAGEMENT-DETAIL | | 1,351.20 | | | | | | | 1,351.20 |
| 10/13/15 | | CASH MANAGEMENT-DETAIL | | 0.00 | 50.00 | | | | | | 50.00 |
| 10/14/15 | | CASH MANAGEMENT-DETAIL | | 138,589.94 | 15.00 | | | | | | 138,604.94 |
| 10/14/15 | | CASH MANAGEMENT-DETAIL | | 1,342.60 | 15.00 | | | | | | 1,357.60 |
| 10/15/15 | | CASH MANAGEMENT-DETAIL | | 870.40 | | | | | | | 870.40 |
| 10/15/15 | | CASH MANAGEMENT-DETAIL | | 3,504.00 | 15.00 | | | | | | 3,519.00 |
| 10/16/15 | | CASH MANAGEMENT-DETAIL | | 0.00 | 4,387.30 | | | | | | 4,387.30 |
| 10/19/15 | | CASH MANAGEMENT-DETAIL | | 0.00 | 107.79 | | | | | | 107.79 |
| 10/20/15 | | CASH MANAGEMENT-DETAIL | | 8,120.00 | 65.00 | | | | | | 8,185.00 |
| 10/21/15 | | CASH MANAGEMENT-DETAIL | | 0.00 | 0.00 | | | | | | 0.00 |
| 10/26/15 | | CASH MANAGEMENT-DETAIL | | 1,577.78 | | | | | | | 1,577.78 |
| 10/30/15 | | CASH MANAGEMENT-DETAIL | | 8,436.54 | 20.00 | | | | | | 8,456.54 |
| **Total Per Column / Transaction Type** | | **TOTALS** | 202,202.80 | 187,964.78 | 4,685.09 | 5,121.28 | -157,511.47 | | -148,598.79 | -2,478.01 | 91,385.68 |

INCOME: 399,973.95
EXPENSE: -308,588.27
PROFIT: 91,385.68
Ck.Total: 91,385.68

Case 4:15-bk-04297-JJT    Doc 81    Filed 12/14/15    Entered 12/14/15 09:22:36    Desc
Main Document    Page 10 of 31

| Vndr # | Vendor Name | Invoice Number | Invoice Date | Due Date | Description | Current | 31-60 | 61-90 | 90+ | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | AFLAC | 317454 | 10/31/15 | 11/30/15 | Employee Benefits | 592.81 | 0.00 | 0.00 | 0.00 | 592.81 |
| 1430 | ALLIED RESOURCE MEDICAL STAFFING | 1150002808 | 10/26/15 | 11/25/15 | Nursing Agency staff | 2,299.25 | 0.00 | 0.00 | 0.00 | 2,299.25 |
| 1430 | ALLIED RESOURCE MEDICAL STAFFING | 115 000 2883 | 10/31/15 | 11/30/15 | Nursing Agency staff | 2,057.00 | 0.00 | 0.00 | 0.00 | 2,057.00 |
| 1021 | AMERICAN RED CROSS | 41906344 | 10/31/15 | 11/30/15 | Lab - Blood | 508.30 | 0.00 | 0.00 | 0.00 | 508.30 |
| 1625 | ASSURITY LIFE INSURANCE COMPANY | 400126 1441 | 10/15/15 | 11/14/15 | Employee Benefits | 68.01 | 0.00 | 0.00 | 0.00 | 68.01 |
| 1562 | BAYMEDICAL PRODUCTS | I2094813 | 10/29/15 | 11/28/15 | Lab Supplies | 103.73 | 0.00 | 0.00 | 0.00 | 103.73 |
| 1031 | BECKMAN COULTER, INC | 105234380 | 10/23/15 | 11/22/15 | Lab supplies | 132.77 | 0.00 | 0.00 | 0.00 | 132.77 |
| 1031 | BECKMAN COULTER, INC | 105248847 | 10/29/15 | 11/28/15 | Lab supplies | 189.68 | 0.00 | 0.00 | 0.00 | 189.68 |
| 1463 | BLUE CROSS OF N.E. PA | 13334331 | 10/12/15 | 11/11/15 | Employee Benefits | 265.08 | 0.00 | 0.00 | 0.00 | 265.08 |
| 1563 | BRIGGS CORPORATION | 8166381 | 10/29/15 | 11/28/15 | Medical Supplies | 52.20 | 0.00 | 0.00 | 0.00 | 52.20 |
| 1563 | BRIGGS CORPORATION | 8166370 | 10/29/15 | 11/28/15 | Medical Supplies | 104.40 | 0.00 | 0.00 | 0.00 | 104.40 |
| 1563 | BRIGGS CORPORATION | 8161385 | 10/26/15 | 11/25/15 | Medical Supplies | 220.66 | 0.00 | 0.00 | 0.00 | 220.66 |
| 1084 | COMCAST CABLE | DUE 11/16/2015 | 10/23/15 | 12/05/15 | Internet/TV | 717.49 | 0.00 | 0.00 | 0.00 | 717.49 |
| 1116 | DOLLAR GENERAL CHRG | 1000460635 | 10/30/15 | 11/29/15 | MISC supplies | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| 1612 | FIRST PRIORITY LIFE | 13341317 | 10/12/15 | 11/11/15 | Employee Benefits | 32,581.63 | 0.00 | 0.00 | 0.00 | 32,581.63 |
| 1612 | FIRST PRIORITY LIFE | 13339670 | 10/12/15 | 11/11/15 | Employee Benefits | 553.21 | 0.00 | 0.00 | 0.00 | 553.21 |
| 1154 | HEALTHLAND INC. | 0392533 | 10/14/15 | 11/13/15 | IT/Elec Health Records | 27.30 | 0.00 | 0.00 | 0.00 | 27.30 |
| 1175 | ILLINOIS MUTUAL LIFE | 10/20/15 | 10/20/15 | 11/19/15 | Employee Benefits | 107.80 | 0.00 | 0.00 | 0.00 | 107.80 |
| 1683 | IMMUCOR, INC. | INV/ 13105898 | 10/29/15 | 11/28/15 | Lab Supplies | 196.17 | 0.00 | 0.00 | 0.00 | 196.17 |
| 1664 | INDUSTRIAL CHEM LABS | 183120 | 10/05/15 | 11/04/15 | Lab Supplies | 219.71 | 0.00 | 0.00 | 0.00 | 219.71 |
| 1208 | KEYSTONE MOBILE SHREDDING INC | 15707 | 10/15/15 | 11/14/15 | Records shred/disposal | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 1215 | LINGLE'S MARKET | 10/26/15 | 10/26/15 | 11/25/15 | Food | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| 1215 | LINGLE'S MARKET | 10/29/15 | 10/29/15 | 11/28/15 | Food | 59.84 | 0.00 | 0.00 | 0.00 | 59.84 |
| 1215 | LINGLE'S MARKET | DATED 10/26/15 | 10/26/15 | 11/25/15 | Food | 36.95 | 0.00 | 0.00 | 0.00 | 36.95 |
| 1221 | LOWE'S CREDIT CARD | DUE 11/20/15 | 10/27/15 | 11/26/15 | Maintenance supplies | 54.26 | 0.00 | 0.00 | 0.00 | 54.26 |
| 1678 | LYCOMING THERAPEUTIC WRAP AROUND SE | 10/23/15 | 10/23/15 | 11/22/15 | Mental Health Services | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| 1678 | LYCOMING THERAPEUTIC WRAP AROUND SE | 10/09/15 | 10/09/15 | 11/08/15 | Mental Health Services | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| 1678 | LYCOMING THERAPEUTIC WRAP AROUND SE | 10/30/15 | 10/30/15 | 11/29/15 | Mental Health Services | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| 1229 | MERCEDES MEDICAL | 1782953 | 10/29/15 | 11/28/15 | Medical Supplies | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| 1232 | METLIFE - GROUP BENEFITS | 10/16/15 | 10/16/15 | 11/15/15 | Employee Benefits | 511.83 | 0.00 | 0.00 | 0.00 | 511.83 |
| 1264 | PA UC FUND | 10/11/15 | 10/11/15 | 11/10/15 | Employee Benefits | 2,115.00 | 0.00 | 0.00 | 0.00 | 2,115.00 |
| 1271 | PARIS HEALTHCARE LINEN SERVICE | 6046614 | 10/31/15 | 11/30/15 | Linen/towels | 695.91 | 0.00 | 0.00 | 0.00 | 695.91 |
| 1271 | PARIS HEALTHCARE LINEN SERVICE | 6046213 | 10/03/15 | 11/02/15 | Linen/towels | 801.27 | 0.00 | 0.00 | 0.00 | 801.27 |
| 1510 | PENNSYLVANIA STATE POLICE | R15024289 | 10/14/15 | 11/13/15 | Background check | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 1682 | RAPID TEMPS, INC. | 76453 | 10/26/15 | 11/25/15 | Lab Agency Staff | 3,434.00 | 0.00 | 0.00 | 0.00 | 3,434.00 |
| 1301 | REINHART FOODSERVICE | 108583 | 10/27/15 | 11/26/15 | Food | 2,245.64 | 0.00 | 0.00 | 0.00 | 2,245.64 |
| 1301 | REINHART FOODSERVICE | 102598 | 10/16/15 | 11/15/15 | Food | 140.86 | 0.00 | 0.00 | 0.00 | 140.86 |
| 1306 | RENOVO DISPOSAL SERVICES INC | 37177 | 10/03/15 | 11/02/15 | Phone | 369.60 | 0.00 | 0.00 | 0.00 | 369.60 |
| 1324 | SCHUYLKILL MOBILE FONE | 32443496 | 10/25/15 | 11/24/15 | Postage | 384.08 | 0.00 | 0.00 | 0.00 | 384.08 |
| 1356 | SUSQUEHANNA PAPER & SUPPLY CORP. | 435160 | 10/31/15 | 11/30/15 | Resident hair cuts | 68.02 | 0.00 | 0.00 | 0.00 | 68.02 |
| 1380 | TOTALFUNDS BY HASLER | 10/14/15 | 10/14/15 | 11/08/15 | Housekeeping Supplies | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 1684 | TRACY BRUNO | 10/31/15 | 10/31/15 | 11/30/15 | Resident hair cuts | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| 1322 | VALLEY FARMS DAIRY | 1570053773 | 10/28/15 | 11/27/15 | Food/Dairy | 229.59 | 0.00 | 0.00 | 0.00 | 229.59 |
| 1179 | VOYA RETIREMENT INSURANCE & ANNUITY C | 10/31/15 | 10/31/15 | 11/30/15 | Employee Benefits | 11.16 | 0.00 | 0.00 | 0.00 | 11.16 |
| 1519 | WEBROOT, INC. | 1050867 | 10/26/15 | 11/25/15 | Anti-virus/IT | 558.12 | 0.00 | 0.00 | 0.00 | 558.12 |
| | | | | | | 53,673.58 | 0.00 | 0.00 | 0.00 | 53,673.58 |

Bucktail Medical Center - Case No-4-15-04297-JJT
Exhibit D - Money Owed to Bucktail Medical Center
For Month Ending 10/31/2015

| | | GROSS A/R | | ALLOWANCES | | | Estimated Net A/R |
|---|---|---|---|---|---|---|---|
| | | Healthland (Hospital) & AHT (Nursing Home) | Total | Contractual Allowance Estimate | Bad Debt Estimate | Total | |
| Medicare | All Services | $ 278,918.00 | $ 278,918.00 | $ (134,297.00) | $ - | $ (134,297.00) | $ 144,621.00 |
| Medicare Advantage (Medicare HMO) | All Services | 180,295.00 | 180,295.00 | (63,479.00) | (41,442.52) | (104,921.52) | 75,373.48 |
| Medicare Part B | All Services | 25,553.00 | 25,553.00 | - | (25,553.00) | (25,553.00) | - |
| Blue Cross | All Services | 55,665.00 | 55,665.00 | (29,976.00) | (5,040.50) | (35,016.50) | 20,648.50 |
| Commercial | All Services | 123,147.00 | 123,147.00 | (79,649.84) | (28,889.93) | (108,539.77) | 14,607.23 |
| First Priority | All Services | 539.00 | 539.00 | (4,449.00) | 404.25 | (4,044.75) | (3,505.75) |
| Geisinger Health | All Services | 14,845.00 | 14,845.00 | (5,829.00) | (2,041.73) | (7,870.73) | 6,974.27 |
| Medical Assistance & MA (HMO) Replacement | All Services | 474,486.00 | 474,486.00 | (273,700.00) | (48,927.37) | (322,627.37) | 151,858.63 |
| Tricare/Auto/WC | All Services | 19,888.00 | 19,888.00 | - | (6,831.96) | (6,831.96) | 13,056.04 |
| Self Pay | All Services | 327,934.05 | 327,934.05 | - | (245,179.39) | (245,179.39) | 82,754.66 |
| Totals | | $ 1,501,270.05 | $ 1,501,270.05 | $ (591,379.84) | $ (403,502.15) | $ (994,881.99) | $ 506,388.06 |

TB $ 506,388.06
$ (506,388.06)
0.00

Exhibit E - 2.1

**Bucktail Medical Center**
**Period End Aging Analysis Report - Summary as of OCT, 2016**
**Summarized by Financial Class**

Application Code:  AR

| Financial Class | 0 - 30 Days | | 31 - 60 Days | | 61 - 90 Days | | 91 - 120 Days | | Over 120 Days | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - MEDICARE** | 105,072.71 | 38.07% | 78,940.20 | 28.60% | 2,914.80 | 1.06% | 382.00 | 0.14% | 88,710.90 | 32.14% | 276,020.61 |
| Unbilled | 173,785.03 | 99.49% | 891.00 | 0.51% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 174,676.03 |
| 01 | 278,857.74 | 61.87% | 79,831.20 | 17.71% | 2,914.80 | 0.65% | 382.00 | 0.08% | 88,710.90 | 19.68% | 450,696.64 |
| **02 - BLUE CROSS** | 40,681.87 | 73.13% | 9,811.93 | 17.64% | 261.00 | 0.47% | 2,922.96 | 5.25% | 1,953.43 | 3.51% | 55,631.19 |
| Unbilled | 7,858.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 7,858.00 |
| 02 | 48,539.87 | 76.45% | 9,811.93 | 15.45% | 261.00 | 0.41% | 2,922.96 | 4.60% | 1,953.43 | 3.08% | 63,489.19 |
| **03 - SELF PAY** | 11,109.35 | 4.21% | 17,661.05 | 6.69% | 14,459.22 | 5.48% | 21,753.75 | 8.24% | 199,032.69 | 75.39% | 264,016.06 |
| Unbilled | 1,457.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.01% | 1,457.00 |
| 03 | 12,566.35 | 4.73% | 17,661.05 | 6.65% | 14,459.22 | 5.45% | 21,753.75 | 8.19% | 199,032.69 | 74.97% | 265,473.06 |
| **04 - COMMERCIAL** | 23,148.63 | 23.31% | 11,055.22 | 11.13% | 5,382.37 | 5.42% | 16,041.16 | 16.15% | 43,687.34 | 43.99% | 99,314.72 |
| Unbilled | 11,743.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 11,743.00 |
| 04 | 34,891.63 | 31.42% | 11,055.22 | 9.95% | 5,382.37 | 4.85% | 16,041.16 | 14.44% | 43,687.34 | 39.34% | 111,057.72 |
| **05 - MEDICAL ASSISTANT** | 3,133.12 | 2.12% | 5,620.15 | 3.80% | 2,332.88 | 1.58% | 1,631.31 | 1.10% | 135,356.74 | 91.41% | 148,074.20 |
| Unbilled | 3,204.25 | 97.33% | 88.00 | 2.67% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 3,292.25 |
| 05 | 6,337.37 | 4.19% | 5,708.15 | 3.77% | 2,332.88 | 1.54% | 1,631.31 | 1.08% | 135,356.74 | 89.42% | 151,366.45 |
| **06 - GEISINGER HEALTH** | 10,889.46 | 73.36% | 972.10 | 6.55% | 1,231.10 | 8.29% | 693.00 | 4.67% | 1,059.00 | 7.13% | 14,844.66 |
| Unbilled | 3,371.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 3,371.00 |
| 06 | 14,260.46 | 78.29% | 972.10 | 5.34% | 1,231.10 | 6.76% | 693.00 | 3.80% | 1,059.00 | 5.81% | 18,215.66 |
| **07 - MEDICARE ADVANTA** | 23,025.06 | 12.77% | 33,203.20 | 18.42% | 49,335.75 | 27.37% | 40,610.10 | 22.53% | 34,105.86 | 18.92% | 180,279.97 |
| Unbilled | 81,340.00 | 100.00% | -0.06 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 81,340.00 |
| 07 | 104,365.12 | 39.89% | 33,203.14 | 12.69% | 49,335.75 | 18.86% | 40,610.10 | 15.52% | 34,105.86 | 13.04% | 261,619.97 |
| **08 - AUTO LIABILITY** | 836.00 | 11.03% | 5,292.90 | 69.84% | 0.00 | 0.00% | 0.00 | 0.00% | 1,449.83 | 19.13% | 7,578.73 |
| Unbilled | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 |
| 08 | 836.00 | 11.03% | 5,292.90 | 69.84% | 0.00 | 0.00% | 0.00 | 0.00% | 1,449.83 | 19.13% | 7,578.73 |
| **09 - WORKERS COMP** | 930.00 | 15.24% | 5,121.00 | 83.90% | 92.00 | 1.51% | 0.00 | 0.00% | -39.27 | -0.64% | 6,103.73 |
| Unbilled | 3,666.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 3,666.00 |
| 09 | 4,596.00 | 47.04% | 5,121.00 | 52.42% | 92.00 | 0.94% | 0.00 | 0.00% | -39.27 | -0.40% | 9,769.73 |

Exhibit E - 2.2

**Bucktail Medical Center**
**Period End Aging Analysis Report - Summary as of OCT, 2016**
**Summarized by Financial Class**

Application Code: AR

User Login Name: wjancrella

| Financial Class | 0 - 30 Days | | 31 - 60 Days | | 61 - 90 Days | | 91 - 120 Days | | Over 120 Days | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10 - TRICARE/CHAMPUS** | 2,151.76 | 34.68% | 1,382.61 | 22.28% | 72.00 | 1.16% | 0.00 | 0.00% | 2,598.54 | 41.88% | 6,204.91 |
| 10   UnBilled | 477.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 477.00 |
| 10 | 2,628.76 | 39.34% | 1,382.61 | 20.69% | 72.00 | 1.08% | 0.00 | 0.00% | 2,598.54 | 38.69% | 6,681.91 |
| **11 - MEDICAL ASSISTANC** | 63,333.00 | 40.69% | 31,665.72 | 20.34% | 14,312.93 | 9.19% | 9,218.93 | 5.92% | 37,132.81 | 23.85% | 155,663.39 |
| 11   UnBilled | 10,779.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 10,779.00 |
| 11 | 74,112.00 | 44.53% | 31,665.72 | 19.03% | 14,312.93 | 8.60% | 9,218.93 | 5.54% | 37,132.81 | 22.31% | 166,442.39 |
| **12 - FIRST PRIORITY HEA** | 52.00 | 9.65% | 140.00 | 25.97% | 347.00 | 64.38% | 0.00 | 0.00% | 0.00 | 0.00% | 539.00 |
| 12   UnBilled | 184.00 | 100.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 184.00 |
| 12 | 236.00 | 32.64% | 140.00 | 19.35% | 347.00 | 47.99% | 0.00 | 0.00% | 0.00 | 0.00% | 723.00 |
| **40 - MEDICARE PART B** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 25,553.37 | 100.00% | 25,553.37 |
| 40   UnBilled | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 |
| 40 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 25,553.37 | 100.00% | 25,553.37 |
| **88 - MISCELLANEOUS** | 1,000.00 | 79.43% | 0.00 | 0.00% | 259.00 | 20.57% | 0.00 | 0.00% | 0.00 | 0.00% | 1,259.00 |
| 88   UnBilled | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 |
| 88 | 1,000.00 | 79.43% | 0.00 | 0.00% | 259.00 | 20.57% | 0.00 | 0.00% | 0.00 | 0.00% | 1,259.00 |
| **Billed Total:** | 285,362.96 | 22.99% | 200,866.08 | 16.18% | 91,000.05 | 7.33% | 93,253.21 | 7.51% | 570,601.24 | 45.98% | 1,241,083.54 |
| Outstanding Charges: | 297,864.34 | 99.67% | 978.94 | 0.33% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 298,843.28 |
| **Grand Totals:** | 583,227.30 | 37.87% | 201,845.02 | 13.11% | 91,000.05 | 5.91% | 93,253.21 | 6.06% | 570,601.24 | 37.05% | 1,539,926.82 |

Number of Bills Processed : 3,241
Report Type : Period End Aging Analysis Summarized by Financial Class
Financial Class : All
Facility : All
Patient Type : All
Patient Class : All
Bad Debt Status : All bills, except bad debt bills
Period : 4        Fiscal Year:    2016

# Interim Aged Analysis Summary

Bucktail Medical Center (BT)

For the Month of October, 2015

**Resident (Res #)/(Discharge Date)**

### Interim Aged Analysis Summary

| Type Balance | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MA | 139,046.05 | 8,887.93 | 9,907.05- | 8,888.82 | 336.90- | 388.33- | 313.90 | 91.80- | 91.80- | 466.01 | 75.10- | 15.10- | 9,050.00 | 153,546.63 |
| MRA | 338.88 | 505.33 | 981.02 | 5.99- | | | | 4.73- | 4.73- | | 1,071.38 | | 20.68- | 2,858.60 |
| PND | 12,702.00 | 4,818.00 | | | | | | | | | | | | 17,520.00 |
| RL | 6,590.44 | 1,370.69- | 1,302.74 | 407.13- | 202.49 | 884.53 | 509.90 | 274.68 | 80.06 | 1,061.61 | 1,023.80 | 945.00 | 14,531.26 | 25,838.69 |
| IXA | | | 945.00 | 157.50 | | | | | | | 1,064.00- | | | 38.50 |
| PVT | 25,410.87 | 300.00 | 438.00 | 394.00 | | | | | | | | 125.22 | 11,690.42 | 38,358.51 |
| INS | 6,789.00 | 6,588.80 | 18.80 | | 2,902.40 | | | | | | | | | 16,289.20 |
| MGC | | | | | | | 5,037.00 | 2,537.00 | 3,162.60 | | | | 4,492.12- | 6,244.48 |
| MGB | | | | | | | | | | | | | 318.00- | 318.00- |
| | 180,875.24 | 17,629.47 | 6,221.39- | 9,027.30 | 2,767.99 | 506.20 | 5,860.80 | 2,715.15 | 3,146.03 | 1,527.62 | 956.08 | 1,055.12 | 30,440.90 | 260,186.51 |
| | 73% | 7% | 2%- | 3% | 1% | 0% | 2% | 1% | 1% | 1% | 0% | 0% | 12% | 100% |

Exhibit E - 3

# Bucktail Medical Center
## Reconciliation Report

**Bank Code: 01 Santander Bank (General/AP)**          Account No: 1000-001

| | | |
|---|---|---|
| Beginning Balance: | 93,816.92 | 10/01/2015 |
| Deposits: | 494,662.21 | |
| Disbursements: | 445,999.47 | |
| Adjustments: | -7,111.52 | |
| | | |
| Ending Balance: | 135,368.14 | 10/31/2015 |
| Less Outstanding Deposits: | 577.09 | |
| Plus Outstanding Disbursements: | 80,615.31 | |
| Less Outstanding Adjustments: | -891.51 | |
| | | |
| Statement Balance: | 216,297.87 | |

## Outstanding Entries

| Transation Date | Reference # | Description | Type | Decrease | Increase |
|---|---|---|---|---|---|
| 06/29/2012 | 603 | Non-Healthland oustnd chcks | Adjustment | 891.51 | 0.00 |
| 10/22/2012 | 71368 | VETERANS ADMINISTRATION | Disbursement | 22.11 | 0.00 |
| 11/16/2012 | 71459 | KENDRA GOULD | Disbursement | 20.00 | 0.00 |
| 03/07/2014 | 73106 | BUCKTAIL VARSITY CHEERLEADI | Disbursement | 25.00 | 0.00 |
| 04/08/2015 | 74407 | OHIO CASUALTY | Disbursement | 75.63 | 0.00 |
| 08/21/2015 | 74928 | AFSCME, COUNCIL 13 | Disbursement | 978.66 | 0.00 |
| 09/11/2015 | 74801 | AMERICAN ASSOCIATION OF BIO/ | Disbursement | 0.00 | 38.00 |
| 09/18/2015 | 75041 | AFSCME, COUNCIL 13 | Disbursement | 988.90 | 0.00 |
| 10/23/2015 | 75126 | ALERE NORTH AMERICA, LLC | Disbursement | 985.00 | 0.00 |
| 10/23/2015 | 75129 | BECKMAN COULTER, INC | Disbursement | 4,459.43 | 0.00 |
| 10/23/2015 | 75145 | SCHOONOVER, TINA | Disbursement | 44.50 | 0.00 |
| 10/23/2015 | 75127 | ALLIED RESOURCE MEDICAL STA | Disbursement | 6,658.50 | 0.00 |
| 10/23/2015 | 75138 | KAREN MILLS | Disbursement | 26.09 | 0.00 |
| 10/29/2015 | 75150 | PRAXAIR DISTRIBUTION MID-ATL | Disbursement | 511.46 | 0.00 |
| 10/30/2015 | 75151 | AFLAC | Disbursement | 592.81 | 0.00 |
| 10/30/2015 | 75152 | AFSCME, COUNCIL 13 | Disbursement | 1,504.45 | 0.00 |
| 10/30/2015 | 75153 | AMERICAN RED CROSS | Disbursement | 508.30 | 0.00 |
| 10/30/2015 | 75157 | BMC WAGE ATTACHMENT | Disbursement | 412.50 | 0.00 |
| 10/30/2015 | 75160 | COMCAST CABLE | Disbursement | 128.63 | 0.00 |
| 10/30/2015 | 75161 | CONLY, FRANK L MD | Disbursement | 2,000.00 | 0.00 |
| 10/30/2015 | 75164 | HORIZON FEDERAL CREDIT UNIOI | Disbursement | 1,052.00 | 0.00 |
| 10/30/2015 | 75165 | ILLINOIS MUTUAL LIFE | Disbursement | 107.80 | 0.00 |
| 10/30/2015 | 75179 | VOYA RETIREMENT INSURANCE / | Disbursement | 22.32 | 0.00 |

**Bucktail Medical Center**
**Reconciliation Report**

Outstanding Entries

| Transation Date | Reference # | Description | Type | Decrease | Increase |
|---|---|---|---|---|---|
| 10/30/2015 | 75166 | KEYSTONE CENTRAL AUTO | Disbursement | 8.98 | 0.00 |
| 10/30/2015 | 75168 | KEYSTONE COMMUNITY NETWOI | Disbursement | 837.50 | 0.00 |
| 10/30/2015 | 75169 | LINGLE'S MARKET | Disbursement | 79.60 | 0.00 |
| 10/30/2015 | 75170 | METLIFE - GROUP BENEFITS | Disbursement | 511.83 | 0.00 |
| 10/30/2015 | 75173 | PARIS HEALTHCARE LINEN SERVI | Disbursement | 838.54 | 0.00 |
| 10/30/2015 | 75176 | REINHART FOODSERVICE | Disbursement | 2,478.17 | 0.00 |
| 10/30/2015 | 75178 | VALLEY FARMS DAIRY | Disbursement | 290.97 | 0.00 |
| 10/30/2015 | 75156 | BLUE CROSS OF N.E. PA | Disbursement | 260.91 | 0.00 |
| 10/30/2015 | 75171 | NORTH AMERICAN BENEFITS CON | Disbursement | 1,677.84 | 0.00 |
| 10/30/2015 | 75159 | BRIGGS CORPORATION | Disbursement | 1,417.42 | 0.00 |
| 10/30/2015 | 75174 | PHYSIO-CONTROL, INC. | Disbursement | 55.99 | 0.00 |
| 10/30/2015 | 75177 | SOUTH RENOVO BOROUGH | Disbursement | 1,086.00 | 0.00 |
| 10/30/2015 | 75167 | KEYSTONE CENTRAL SCHOOL DIS | Disbursement | 9,227.23 | 0.00 |
| 10/30/2015 | 75172 | PA UC FUND | Disbursement | 441.77 | 0.00 |
| 10/30/2015 | 75163 | FIRST PRIORITY LIFE | Disbursement | 32,504.46 | 0.00 |
| 10/30/2015 | 75154 | ASSURITY LIFE INSURANCE COMI | Disbursement | 68.01 | 0.00 |
| 10/30/2015 | 75158 | BRIDGEPORT CAPITAL FUNDING, | Disbursement | 2,680.00 | 0.00 |
| 10/30/2015 | 75155 | BEVERLY GARDEN, RD, LDN | Disbursement | 1,417.50 | 0.00 |
| 10/30/2015 | 75162 | DOUG LUNDY ELECTRIC | Disbursement | 1,100.00 | 0.00 |
| 10/30/2015 | 75175 | RAPID TEMPS, INC. | Disbursement | 2,546.50 | 0.00 |
| 10/30/2015 | 66812 | Miscellaneous Cash Receipt | Deposit | 0.00 | 577.09 |
| | | | Bank Total: | 81,544.82 | 615.09 |

Total Number of Outstanding Entries Printed: 44



Statement Period 10/01/15 TO 10/31/15
Primary Account #: 34690685

For your convenience our Business
Customer Contact Center is available Monday
through Friday, 8:00 am to 6:00 pm.
and Saturday, 8:00 am to 5:00 pm.
Call us at 1-877-768-1145.
www.santanderbank.com

MSBG02AJ151102234909-00002913-003--10 00

**GENERAL ACCOUNT**
**THE BUCKTAIL MEDICAL CENTER**
**1001 PINE ST**
**RENOVO PA 17764-1618**

0000
1 0 31



---

### BUSINESS BANKING ANALYZED CHECKING

Statement Period 10/01/15 - 10/31/15

*THE BUCKTAIL MEDICAL CENTER*

Account # 34690685

## Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $103,389.70 | Ending Balance | |
| Deposits/Credits | +$487,476.11 | Average Daily Balance | $216,297.87 |
| Withdrawals/Debits | -$374,567.94 | | $205,528.20 |

## Checks Posted

| Check # | Date Paid | Amount | Reference | Check # | Date Paid | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 74979 | 10/02 | $48.00 | 0995490965 | 75125 | 10/28 | $522.35 | 1054367805 |
| 75077* | 10/01 | $19.16 | 0970318455 | 75128* | 10/28 | $425.00 | 0974783800 |
| 75078 | 10/02 | $1,792.00 | 0995401225 | 75130* | 10/26 | $2,834.00 | 0985278095 |
| 75086*₀ | 10/07 | $398.13 | 0981630400 | 75131 | 10/30 | $394.12 | 0985822915 |
| 75095*¹ | 10/01 | $200.21 | 0990036030 | 75132 | 10/29 | $918.09 | 0974959220 |
| 75100* | 10/05 | $463.35 | 0970507495 | 75133 | 10/28 | $530.70 | 0974818085 |
| 75103* | 10/02 | $457.00 | 0980217660 | 75134 | 10/27 | $60.00 | 0974458035 |
| 75104 | 10/08 | $800.00 | 1051911225 | 75135 | 10/28 | $658.60 | 0975275420 |
| 75106* | 10/07 | $100.00 | 0971015325 | 75136 | 10/28 | $11,292.57 | 0974620970 |
| 75113* | 10/06 | $2,750.00 | 0981387195 | 75137 | 10/28 | $5,841.88 | 0991432765 |
| 75114 | 10/07 | $83.63 | 0981729405 | 75139* | 10/29 | $198.28 | 0975280885 |
| 75115 | 10/01 | $4,000.00 | 1050958216 | 75140 | 10/28 | $214.86 | 1054384051 |
| 75116 | 10/01 | $1,052.00 | 1050958209 | 75141 | 10/29 | $1,923.34 | 0991508365 |
| 75117 | 10/01 | $625.00 | 1050958214 | 75142 | 10/28 | $1,000.00 | 0974577485 |
| 75118 | 10/14 | $68.45 | 0972096010 | 75143 | 10/27 | $1,001.07 | 0974363520 |
| 75119 | 10/20 | $457.59 | 1053425503 | 75144 | 10/28 | $4,224.69 | 0974618740 |
| 75120 | 10/19 | $215.00 | 1053263395 | 75146* | 10/27 | $148.56 | 0985464780 |
| 75121 | 10/20 | $4,643.50 | 0973227200 | 75147 | 10/28 | $100.00 | 0985893130 |
| 75122 | 10/19 | $1,052.00 | 0984048300 | 75148 | 10/29 | $428.04 | 0975192730 |
| 75123 | 10/20 | $864.58 | 0984232810 | 75149 | 10/28 | $221.71 | 0991265055 |
| 75124 | 10/23 | $469.54 | 0980353730 | | | | |

**41 Check(s) Posted = $53,497.00** ~Ties to Back Reconcilation - Com
An asterisk (*) indicates a skip in sequential check numbers.

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 10-01 | Beginning Balance | | | $103,389.70 |
| 10-01 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | $50,000.00 | | $153,389.70 |
| 10-01 | NOVITAS SOLUTION HCCLAIMPMT151001 TRN*1*EFT3079489*120 | $20,780.09 | | $174,169.79 |
| 10-01 | FDMS-SETTLEMENT DEPOSIT 151001 235166131997 | $10.00 | | $174,179.79 |
| 10-01 | CASHED CHECK 000000075117 | | $625.00 | $173,554.79 |
| 10-01 | CASHED CHECK 000000075116 | | $1,052.00 | $172,502.79 |
| 10-01 | CASHED CHECK 000000075115 | | $4,000.00 | $168,502.79 |
| 10-01 | SANTANDER BANK, LOAN TRANS000000 0000000000000015 | | $4,713.55 | $163,789.24 |
| 10-01 | SANTANDER BANK, LOAN TRANS000000 0000000000000015 | | $10,158.80 | $153,630.44 |



Santander Bank, N.A is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2015 Santander
Bank, N.A. All rights reserved. Santander, Santander Bank, the Flame Logo, and Extra 20 for checking account
services are registered trademarks, and Extra 20 for savings account servicing is a service mark of Banco Santander,
S.A. or its affiliates in the United States or in other countries

34690685

## Account Activity (Cont. for Acct# 34690685)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 10-01 | CHECK 000000075077 | | $19.16 | $153,611.28 |
| 10-01 | CHECK 000000075095 | | $200.21 | $153,411.07 |
| 10-01 | BUCKTAIL MEDICAL ACCT TRANS151001 BATCH OFFSET | | $8,574.41 | $144,836.66 |
| 10-01 | BUCKTAIL MEDICAL ACCT TRANS151001 BATCH OFFSET | | $68,048.69 | $76,787.97 |
| 10-02 | BRANCH TRANSACTION AT RENOVO  - CHECK DEPOSIT | $8,637.76 | | $85,425.73 |
| 10-02 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT | $4,814.00 | | $90,239.73 |
| 10-02 | FDMS-SETTLEMENT DEPOSIT 151002 235166131997 | $1,823.41 | | $92,063.14 |
| 10-02 | BRANCH MIXED DEPOSIT AT RENOVO | $928.96 | | $92,992.10 |
| | CASH DEPOSIT $ 98.70 | | | |
| | CHECK DEPOSIT $ 830.26 | | | |
| 10-02 | NOVITAS SOLUTION HCCLAIMPMT151002 TRN*1*EFT3080550*120 | $551.55 | | $93,543.65 |
| 10-02 | BRANCH MIXED DEPOSIT AT RENOVO | $534.64 | | $94,078.29 |
| | CASH DEPOSIT $ 507.44 | | | |
| | CHECK DEPOSIT $ 27.20 | | | |
| 10-02 | FDMS-SETTLEMENT INTERCHG 151002 235166131997 | | $6.72 | $94,071.57 |
| 10-02 | FDMS-SETTLEMENT FEE 151002 235166131997 | | $11.25 | $94,060.32 |
| 10-02 | FDMS-SETTLEMENT DISCOUNT 151002 235166130999 | | $19.95 | $94,040.37 |
| 10-02 | FDMS-SETTLEMENT FEE 151002 235166130999 | | $26.95 | $94,013.42 |
| 10-02 | CHECK 000000074979 | | $48.00 | $93,965.42 |
| 10-02 | FDMS-SETTLEMENT DISCOUNT 151002 235166131997 | | $157.73 | $93,807.69 |
| 10-02 | CHECK 000000075103 | | $457.00 | $93,350.69 |
| 10-02 | BUCKTAIL MED GEN PAYROLL 151002 BATCH OFFSET | | $965.00 | $92,385.69 |
| 10-02 | CHECK 000000075078 | | $1,792.00 | $90,593.69 |
| 10-02 | PRINCIPAL LIFE P PLIC-PERIS 8-0937200001088 | | $2,448.05 | $88,145.64 |
| 10-02 | PRINCIPAL LIFE P PLIC-PERIS 8-0937200001089 | | $2,448.83 | $85,696.81 |
| 10-02 | PRINCIPAL LIFE P PLIC-PERIS 8-0937200001090 | | $2,480.85 | $83,215.96 |
| 10-02 | COMMWLTHOFPA INT PAEMPLOYTX150929 TXP*15761133 * | | $3,287.59 | $79,928.37 |
| 10-02 | BUCKTAIL MED GEN TAXPAYMENT151002 BATCH OFFSET | | $28,385.83 | $51,542.54 |
| 10-05 | BRANCH TRANSACTION AT RENOVO  - CHECK DEPOSIT | $21,137.31 | | $72,679.85 |
| 10-05 | BRANCH MIXED DEPOSIT AT RENOVO | $7,196.11 | | $79,875.96 |
| | CASH DEPOSIT $ 30.00 | | | |
| | CHECK DEPOSIT $ 7,166.11 | | | |
| 10-05 | NOVITAS SOLUTION HCCLAIMPMT151005 TRN*1*EFT3081562*120 | $2,665.38 | | $82,541.34 |
| 10-05 | CHECK 000000075100 | | $463.35 | $82,077.99 |
| 10-06 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT | $8,740.25 | | $90,818.24 |
| 10-06 | CHECK 000000075113 | | $2,750.00 | $88,068.24 |
| 10-07 | PGBA TRICARE NR6 HCCLAIMPMT151007 TRN*1*5017328274NR6* | $7,183.22 | | $95,251.46 |
| 10-07 | NOVITAS SOLUTION HCCLAIMPMT151007 TRN*1*EFT3083386*120 | $2,521.40 | | $97,772.86 |
| 10-07 | BRANCH MIXED DEPOSIT AT RENOVO | $1,772.97 | | $99,545.83 |
| | CASH DEPOSIT $ 30.00 | | | |
| | CHECK DEPOSIT $ 1,742.97 | | | |
| 10-07 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT | $1,697.01 | | $101,242.84 |
| 10-07 | BRANCH TRANSACTION AT RENOVO  - CHECK DEPOSIT | $661.61 | | $101,904.45 |
| 10-07 | FDMS-SETTLEMENT DEPOSIT 151007 235166131997 | $10.00 | | $101,914.45 |
| 10-07 | PGBA TRICARE NR6 HCCLAIMPMT151002 TRN*1*5004569274NR6* | $7.86 | | $101,922.31 |
| 10-07 | COMM OF PA PROMISE MA151007 TRN*1*51207513003594 | $1.98 | | $101,924.29 |
| 10-07 | CHECK 000000075114 | | $83.63 | $101,840.66 |
| 10-07 | CHECK 000000075106 | | $100.00 | $101,740.66 |
| 10-07 | CHECK 000000075086 | | $398.13 | $101,342.53 |
| 10-08 | NOVITAS SOLUTION HCCLAIMPMT151008 TRN*1*EFT3084259*120 | $5,164.41 | | $106,506.94 |
| 10-08 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT | $1,338.00 | | $107,844.94 |
| 10-08 | BRANCH MIXED DEPOSIT AT RENOVO | $849.19 | | $108,694.13 |
| | CASH DEPOSIT $ 262.99 | | | |
| | CHECK DEPOSIT $ 586.20 | | | |
| 10-08 | NOVITAS SOLUTION HCCLAIMPMT151008 TRN*1*EFT3084526*120 | $724.37 | | $109,418.50 |
| 10-08 | NOVITAS SOLUTION HCCLAIMPMT151008 TRN*1*EFT3084333*120 | $712.89 | | $110,131.39 |
| 10-08 | CHECK 000000075104 | | $800.00 | $109,331.39 |
| 10-09 | NOVITAS SOLUTION HCCLAIMPMT151009 TRN*1*EFT3084852*120 | $25,560.36 | | $134,891.75 |
| 10-09 | BRANCH MIXED DEPOSIT AT RENOVO | $3,753.89 | | $138,645.64 |
| | CASH DEPOSIT $ 25.00 | | | |
| | CHECK DEPOSIT $ 3,728.89 | | | |
| 10-09 | NOVITAS SOLUTION HCCLAIMPMT151009 TRN*1*EFT3085004*120 | $3,052.91 | | $141,698.55 |


## Account Activity (Cont. for Acct# 34690685)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 10-09 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | $1,351.20 | | $143,049.75 |
| 10-13 | BRANCH MIXED DEPOSIT AT RENOVO | $1,410.86 | | $144,460.61 |
| | CASH DEPOSIT $ 65.00 | | | |
| | CHECK DEPOSIT $ 1,345.86 | | | |
| 10-13 | PGBA TRICARE NR6 HCCLAIMPMT151008 TRN*1*5037169280NR6* | $60.09 | | $144,520.70 |
| 10-13 | FDMS-SETTLEMENT DEPOSIT 151013 235166131997 | $50.00 | | $144,570.70 |
| 10-14 | COMM OF PA PROMISE MA151014 TRN*1*5195751500186 | $138,589.94 | | $283,160.64 |
| 10-14 | BRANCH MIXED DEPOSIT AT RENOVO | $45,976.10 | | $329,136.74 |
| | CASH DEPOSIT $ 50.00 | | | |
| | CHECK DEPOSIT $ 45,926.10 | | | |
| 10-14 | NOVITAS SOLUTION HCCLAIMPMT151014 TRN*1*EFT3087262*120 | $3,795.33 | | $332,932.07 |
| 10-14 | NOVITAS SOLUTION HCCLAIMPMT151014 TRN*1*EFT3087485*120 | $2,843.65 | | $335,775.72 |
| 10-14 | BRANCH MIXED DEPOSIT AT RENOVO | $429.93 | | $336,205.65 |
| | CASH DEPOSIT $ 406.93 | | | |
| | CHECK DEPOSIT $ 23.00 | | | |
| 10-14 | COMM OF PA PROMISE MA151014 TRN*1*51207515003418 | $195.22 | | $336,400.87 |
| 10-14 | COMM OF PA PROMISE MA151014 TRN*1*51207515003419 | $49.89 | | $336,450.76 |
| 10-14 | FDMS-SETTLEMENT DEPOSIT 151014 235166131997 | $15.00 | | $336,465.76 |
| 10-14 | CHECK 000000075118 | | | |
| 10-14 | FEES FOR ACCOUNT ANALYSIS 09/30/15 | | $68.45 | $336,397.31 |
| 10-15 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | | $308.74 | $336,088.57 |
| 10-15 | NOVITAS SOLUTION HCCLAIMPMT151015 TRN*1*EFT3088628*120 | $4,300.00 | | $340,388.57 |
| 10-15 | NOVITAS SOLUTION HCCLAIMPMT151015 TRN*1*EFT3088744*120 | $2,846.81 | | $343,235.38 |
| 10-15 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | $870.40 | | $344,105.78 |
| 10-15 | FDMS-SETTLEMENT DEPOSIT 151015 235166131997 | $340.00 | | $344,445.78 |
| 10-15 | BUCKTAIL MEDICAL ACCT TRANS151015 BATCH OFFSET | $15.00 | | $344,460.78 |
| 10-15 | BUCKTAIL MEDICAL ACCT TRANS151015 BATCH OFFSET | | $7,366.49 | $337,094.29 |
| 10-16 | NOVITAS SOLUTION HCCLAIMPMT151015 TRN*1*EFT3089535*120 | | $66,424.26 | $270,670.03 |
| 10-16 | FDMS-SETTLEMENT DEPOSIT 151016 235166131997 | $5,361.81 | | $276,031.84 |
| 10-16 | NOVITAS SOLUTION HCCLAIMPMT151016 TRN*1*EFT3089642*120 | $4,387.30 | | $280,419.14 |
| 10-16 | BRANCH MIXED DEPOSIT AT RENOVO | $1,415.84 | | $281,834.98 |
| | CASH DEPOSIT $ 35.00 | $1,071.72 | | $282,906.70 |
| | CHECK DEPOSIT $ 1,036.72 | | | |
| 10-19 | BRANCH MIXED DEPOSIT AT RENOVO | $22,268.96 | | $305,175.66 |
| | CASH DEPOSIT $ 81.00 | | | |
| | CHECK DEPOSIT $ 22,187.96 | | | |
| 10-19 | NOVITAS SOLUTION HCCLAIMPMT151019 TRN*1*EFT3090547*120 | $715.92 | | $305,891.58 |
| 10-19 | BRANCH TRANSACTION AT RENOVO - CASH DEPOSIT. | $330.47 | | $306,222.05 |
| 10-19 | NOVITAS SOLUTION HCCLAIMPMT151019 TRN*1*EFT3090446*120 | $163.78 | | $306,385.83 |
| 10-19 | FDMS-SETTLEMENT DEPOSIT 151017 235166131997 | $84.00 | | $306,469.83 |
| 10-19 | AMERICAN EXPRESS SETTLEMENT151017 2370907297 | $23.79 | | $306,493.62 |
| 10-19 | CHECK 000000075120 | | $215.00 | $306,278.62 |
| 10-19 | CHECK 000000075122 | | $1,052.00 | $305,226.62 |
| 10-20 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | $8,120.00 | | $313,346.62 |
| 10-20 | BRANCH MIXED DEPOSIT AT RENOVO | $4,354.62 | | $317,701.24 |
| | CASH DEPOSIT $ 4,304.62 | | | |
| 10-20 | NOVITAS SOLUTION HCCLAIMPMT151020 TRN*1*EFT3091481*120 | $1,641.41 | | $319,342.65 |
| 10-20 | BRANCH MIXED DEPOSIT AT RENOVO | $360.00 | | $319,702.65 |
| | CASH DEPOSIT $ 10.00 | | | |
| | CHECK DEPOSIT $ 350.00 | | | |
| 10-20 | FDMS-SETTLEMENT DEPOSIT 151020 235166131997 | $65.00 | | $319,767.65 |
| 10-20 | 36 TREAS 310 1020159101036151 C PAY1020151510 | $38.28 | | $319,805.93 |
| 10-20 | CHECK 000000075119 | | | |
| 10-20 | CHECK 000000075123 | | $457.59 | $319,348.34 |
| 10-20 | BUCKTAIL MED GEN PAYROLL 151020 BATCH OFFSET | | $864.58 | $318,483.76 |
| 10-20 | CHECK 000000075121 | | $965.00 | $317,518.76 |
| 10-21 | NOVITAS SOLUTION HCCLAIMPMT151021 TRN*1*EFT3092587*120 | | $4,643.50 | $312,875.26 |
| 10-21 | NOVITAS SOLUTION HCCLAIMPMT151021 TRN*1*EFT3092745*120 | $3,951.36 | | $316,826.62 |
| 10-21 | FDMS-SETTLEMENT DEPOSIT 151021 235166131997 | $1,526.40 | | $318,353.02 |
| 10-21 | SANTANDER BANK, LOAN TRANS000000 0000000000000015 | $15.00 | | $318,368.02 |
| 10-21 | BUCKTAIL MED GEN TAXPAYMENT151021 BATCH OFFSET | | $4,247.88 | $314,120.14 |
| | | | $27,284.57 | $286,835.57 |

**page 3 of 5**



34690685

## Account Activity (Cont. for Acct# 34690685)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 10-22 | NOVITAS SOLUTION HCCLAIMPMT151022 TRN*1*EFT3094083*120 | $829.26 | | $287,664.83 |
| 10-22 | COMMWLTHOFPA INT PAEMPLOYTX151016 TXP*15761133 * | | $3,170.77 | $284,494.06 |
| 10-23 | NOVITAS SOLUTION HCCLAIMPMT151023 TRN*1*EFT3095379*120 | $4,363.36 | | $288,857.42 |
| 10-23 | BRANCH MIXED DEPOSIT AT RENOVO | $1,670.36 | | $290,527.78 |
| | CASH DEPOSIT $ 167.25 | | | |
| | CHECK DEPOSIT $ 1,503.11 | | | |
| 10-23 | CHECK 000000075124 | | $469.54 | $290,058.24 |
| 10-26 | BRANCH MIXED DEPOSIT AT RENOVO | $6,353.43 | | $296,411.67 |
| | CASH DEPOSIT $ 30.00 | | | |
| | CHECK DEPOSIT $ 6,323.43 | | | |
| 10-26 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | $1,577.78 | | $297,989.45 |
| 10-26 | NOVITAS SOLUTION HCCLAIMPMT151026 TRN*1*EFT3096653*120 | $869.68 | | $298,859.13 |
| 10-26 | BRANCH MIXED DEPOSIT AT RENOVO | $814.00 | | $299,673.13 |
| | CASH DEPOSIT $ 14.00 | | | |
| | CHECK DEPOSIT $ 800.00 | | | |
| 10-26 | SANTANDER BANK, LOAN TRANS000000 0000000000000015 | | $2,282.98 | $297,390.15 |
| 10-26 | CHECK 000000075130 | | $2,834.00 | $294,556.15 |
| 10-27 | BRANCH MIXED DEPOSIT AT RENOVO | $6,919.60 | | $301,475.75 |
| | CASH DEPOSIT $ 50.00 | | | |
| | CHECK DEPOSIT $ 6,869.60 | | | |
| 10-27 | NOVITAS SOLUTION HCCLAIMPMT151027 TRN*1*EFT3098219*120 | $6,232.96 | | $307,708.71 |
| 10-27 | BRANCH MIXED DEPOSIT AT RENOVO | $577.84 | | $308,286.55 |
| | CASH DEPOSIT $ 10.00 | | | |
| | CHECK DEPOSIT $ 567.84 | | | |
| 10-27 | 36 TREAS 310 1027159101036151 C PAY1027151510 | $12.57 | | $308,299.12 |
| 10-27 | CHECK 000000075134 | | $60.00 | $308,239.12 |
| 10-27 | CHECK 000000075146 | | $148.56 | $308,090.56 |
| 10-27 | CHECK 000000075143 | | $1,001.07 | $307,089.49 |
| 10-28 | NOVITAS SOLUTION HCCLAIMPMT151028 TRN*1*EFT3099693*120 | $1,715.07 | | $308,804.56 |
| 10-28 | COMM OF PA PROMISE MA151028 TRN*1*5120751700358 | $1,131.50 | | $309,936.06 |
| 10-28 | COMM OF PA PROMISE MA151028 TRN*1*51207517003559 | $119.44 | | $310,055.50 |
| 10-28 | CASHED CHECK 000000075125 | | $522.35 | $309,533.15 |
| 10-28 | CHECK 000000075140 | | $214.86 | $309,318.29 |
| 10-28 | CHECK 000000075149 | | $221.71 | $309,096.58 |
| 10-28 | CHECK 000000075128 | | $425.00 | $308,671.58 |
| 10-28 | CHECK 000000075133 | | $530.70 | $308,140.88 |
| 10-28 | CHECK 000000075142 | | $1,000.00 | $307,140.88 |
| 10-28 | CHECK 000000075144 | | $4,224.69 | $302,916.19 |
| 10-28 | CHECK 000000075137 | | $5,841.88 | $297,074.31 |
| 10-28 | CHECK 000000075136 | | $11,292.57 | $285,781.74 |
| 10-29 | NOVITAS SOLUTION HCCLAIMPMT151029 TRN*1*EFT3101088*120 | $878.43 | | $286,660.17 |
| 10-29 | 36 TREAS 310 1029159101036151 C PAY1029151510 | $12.57 | | $286,672.74 |
| 10-29 | CHECK 000000075139 | | $198.28 | $286,474.46 |
| 10-29 | CHECK 000000075148 | | $428.04 | $286,046.42 |
| 10-29 | BUCKTAIL MED GEN PAYMENTS 151029 BATCH OFFSET | $533.61 | | $285,512.81 |
| 10-29 | CHECK 000000075131 | | $658.60 | $284,854.21 |
| 10-29 | CHECK 000000075132 | | $918.09 | $283,936.12 |
| 10-29 | CHECK 000000075150 | | $1,923.34 | $282,012.78 |
| 10-29 | BUCKTAIL MEDICAL ACCT TRANS151029 BATCH OFFSET | $74,752.15 | | $207,260.63 |
| 10-30 | BRANCH TRANSACTION AT RENOVO - CHECK DEPOSIT. | $8,436.54 | | $215,697.17 |
| 10-30 | BRANCH MIXED DEPOSIT AT RENOVO | $1,748.05 | | $217,445.22 |
| | CASH DEPOSIT $ 93.50 | | | |
| | CHECK DEPOSIT $ 1,654.55 | | | |
| 10-30 | BRANCH MIXED DEPOSIT AT RENOVO | $629.42 | | $218,074.64 |
| | CASH DEPOSIT $ 364.43 | | | |
| | CHECK DEPOSIT $ 264.99 | | | |
| 10-30 | NOVITAS SOLUTION HCCLAIMPMT151030 TRN*1*EFT3102279*120 | $587.41 | | $218,662.05 |
| 10-30 | 36 TREAS 310 1030159101036151 C PAY1030151510 | $87.20 | | $218,749.25 |
| 10-30 | 36 TREAS 310 1030159101036151 C PAY1030151510 | $23.03 | | $218,772.28 |
| 10-30 | FDMS-SETTLEMENT DEPOSIT 151030 235166131997 | $20.00 | | $218,792.28 |
| 10-30 | BUCKTAIL MEDICAL ACCT TRANS151030 BATCH OFFSET | | $55.89 | $218,736.39 |
| 10-30 | CHECK 000000075147 | | $100.00 | $218,636.39 |



**Account Activity (Cont. for Acct# 34690685)**

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 10-30 | CHECK 000000075131 | | $394.12 | $218,242.27 |
| 10-30 | BUCKTAIL MED GEN PAYMENTS 151030 BATCH OFFSET | | $560.76 ✓ | $217,681.51 |
| 10-30 | BUCKTAIL MED GEN PAYMENTS 151030 BATCH OFFSET | | $1,383.64 ✓ | $216,297.87 |
| 10-31 | Ending Balance | | | $216,297.87 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.



*34690685*

# Bucktail Medical Center
## Reconciliation Report

Bank Code: **02 Santander Bank (Payroll)**          Account No: 1000-000

| | | |
|---|---|---|
| Beginning Balance: | 1,210.44 | 10/01/2015 |
| Deposits: | 225,246.89 | |
| Disbursements: | 225,226.89 | |
| Adjustments: | 0.00 | |
| | | |
| Ending Balance: | 1,230.44 | 10/31/2015 |
| Less Outstanding Deposits: | 0.00 | |
| Plus Outstanding Disbursements: | 140.96 | |
| Less Outstanding Adjustments: | 0.00 | |
| | | |
| Statement Balance: | 1,371.40 | |

### Outstanding Entries

| Transation Date | Reference # | Description | Type | Decrease | Increase |
|---|---|---|---|---|---|
| 05/01/2015 | 60710 | LONG, CANDACE L | Disbursement | 85.07 | 0.00 |
| 10/30/2015 | 60916 | BERTIN, ASHLEY NICOLE | Disbursement | 55.89 | 0.00 |
| | | | Bank Total: | 140.96 | 0.00 |

Total Number of Outstanding Entries Printed:  2

 Santander

**Statement Period 10/01/15 TO 10/31/15**
**Primary Account #: 34690693**

**For your convenience our Business
Customer Contact Center is available Monday
through Friday, 8:00 am to 6:00 pm.
and Saturday, 8:00 am to 5:00 pm.
Call us at 1-877-768-1145.**
www.santanderbank.com

MSBG02AJ151102234909-00002649-003–10 00

PAYROLL ACCOUNT
THE BUCKTAIL MEDICAL CENTER
1001 PINE ST
RENOVO PA 17764-1618

0000
7 0 31

# Ready. Set. Grow.

## with Santander® small business financing.

*A Santander Business Line of Credit* can provide flexible working capital for anything
from purchasing inventory to paying off high-interest business credit card balances.

*A Santander Business Owner-Occupied Commercial Mortgage* could be the right tool for
purchasing or refinancing your commercial property.

**Speak with a small business representative
or call us at 1.877.768.1145 to apply today.**

 **Visit santanderbank.com**   **Visit your local branch**

*Financing is available to qualified applicants only.

1508SMEC  08/15

| BUSINESS CHECKING | Statement Period 10/01/15 - 10/31/15 |
|---|---|

*THE BUCKTAIL MEDICAL CENTER*

Account # 34690693

## Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $1,315.51 | Ending Balance | $1,371.40 |
| Deposits/Credits | +$225,221.89 | Average Daily Balance | $8,440.77 |
| Withdrawals/Debits | -$225,166.00 | | |





Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2015 Santander
Bank, N.A. All rights reserved. Santander, Santander Bank, the Flame Logo, and Extra 20 for checking account
services) are registered trademarks, and Extra 20 (for savings account services) is a service mark of Banco Santander,
S.A. or its affiliates in the United States or in other countries

34690693

## Checks Posted

| Check # | Date Paid | Amount | Reference | Check # | Date Paid | Amount | Reference |
|---|---|---|---|---|---|---|---|
| 60885 | 10/01 | $505.22 | 1050916031 | 60901 | 10/16 | $505.01 | 1052871310 |
| 60886 | 10/01 | $666.93 | 1050940334 | 60902 | 10/16 | $654.23 | 1052893463 |
| 60887 | 10/01 | $586.12 | 1050942796 | 60903 | 10/16 | $550.95 | 1052852788 |
| 60888 | 10/01 | $1,243.64 | 1050916274 | 60904 | 10/16 | $962.77 | 1052851472 |
| 60889 | 10/02 | $359.54 | 1051043870 | 60905 | 10/16 | $365.95 | 1052920214 |
| 60890 | 10/01 | $533.24 | 1050942576 | 60906 | 10/16 | $483.10 | 1052871213 |
| 60891 | 10/01 | $596.41 | 1050945693 | 60907 | 10/16 | $595.17 | 1052854572 |
| 60892 | 10/01 | $271.00 | 1050966380 | 60908 | 10/22 | $50.74 | 0973725015 |
| 60893 | 10/01 | $103.23 | 1050939022 | 60909 | 10/16 | $355.25 | 1052892366 |
| 60894 | 10/01 | $392.10 | 1050914820 | 60910 | 10/16 | $655.46 | 1052886009 |
| 60895 | 10/01 | $655.47 | 1050942410 | 60911 | 10/16 | $618.36 | 1052922894 |
| 60896 | 10/01 | $618.38 | 1050942260 | 60912 | 10/16 | $545.07 | 1052922786 |
| 60897 | 10/01 | $545.08 | 1050941557 | 60913 | 10/16 | $657.50 | 1052851639 |
| 60898 | 10/01 | $654.00 | 1050915424 | 60914 | 10/27 | $264.38 | 1054189592 |
| 60899 | 10/02 | $607.54 | 1051040076 | 60915 | 10/16 | $102.55 | 1052852770 |
| 60900 | 10/01 | $236.51 | 1050915614 | | | | |

**31  Check(s) Posted = $15,940.90**

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 10-01 | Beginning Balance | | | $1,315.51 |
| 10-01 | BUCKTAIL MEDICAL ACCT TRANS151001 TRANSFER ID | $68,048.69 | | $69,364.20 |
| 10-01 | BUCKTAIL MEDICAL ACCT TRANS151001 TRANSFER ID | $8,574.41 | | $77,938.61 |
| 10-01 | CASHED CHECK 000000060894 | | $392.10 | $77,546.51 |
| 10-01 | CASHED CHECK 000000060898 | | $654.00 | $76,892.51 |
| 10-01 | CASHED CHECK 000000060900 | | $236.51 | $76,656.00 |
| 10-01 | CASHED CHECK 000000060885 | | $505.22 | $76,150.78 |
| 10-01 | CASHED CHECK 000000060888 | | $1,243.64 | $74,907.14 |
| 10-01 | CASHED CHECK 000000060893 | | $103.23 | $74,803.91 |
| 10-01 | CASHED CHECK 000000060886 | | $666.93 | $74,136.98 |
| 10-01 | CASHED CHECK 000000060897 | | $545.08 | $73,591.90 |
| 10-01 | CASHED CHECK 000000060896 | | $618.38 | $72,973.52 |
| 10-01 | CASHED CHECK 000000060895 | | $655.47 | $72,318.05 |
| 10-01 | CASHED CHECK 000000060890 | | $533.24 | $71,784.81 |
| 10-01 | CASHED CHECK 000000060887 | | $586.12 | $71,198.69 |
| 10-01 | CASHED CHECK 000000060891 | | $596.41 | $70,602.28 |
| 10-01 | CASHED CHECK 000000060892 | | $271.00 | $70,331.28 |
| 10-02 | CASHED CHECK 000000060899 | | $607.54 | $69,723.74 |
| 10-02 | CASHED CHECK 000000060889 | | $359.54 | $69,364.20 |
| 10-02 | BUCKTAIL2 BATCH OFFSET 10/2 | | $68,048.69 | $1,315.51 |
| 10-15 | BUCKTAIL MEDICAL ACCT TRANS151015 TRANSFER ID | $66,424.26 | | $67,739.77 |
| 10-15 | BUCKTAIL MEDICAL ACCT TRANS151015 TRANSFER ID | $7,366.49 | | $75,106.26 |
| 10-16 | CASHED CHECK 000000060904 | | $962.77 | $74,143.49 |
| 10-16 | CASHED CHECK 000000060913 | | $657.50 | $73,485.99 |
| 10-16 | CASHED CHECK 000000060915 | | $102.55 | $73,383.44 |
| 10-16 | CASHED CHECK 000000060903 | | $550.95 | $72,832.49 |
| 10-16 | CASHED CHECK 000000060907 | | $595.17 | $72,237.32 |
| 10-16 | CASHED CHECK 000000060906 | | $483.10 | $71,754.22 |
| 10-16 | CASHED CHECK 000000060901 | | $505.01 | $71,249.21 |
| 10-16 | CASHED CHECK 000000060910 | | $655.46 | $70,593.75 |
| 10-16 | CASHED CHECK 000000060909 | | $355.25 | $70,238.50 |
| 10-16 | CASHED CHECK 000000060902 | | $654.23 | $69,584.27 |
| 10-16 | CASHED CHECK 000000060905 | | $365.95 | $69,218.32 |
| 10-16 | CASHED CHECK 000000060912 | | $545.07 | $68,673.25 |
| 10-16 | CASHED CHECK 000000060911 | | $618.36 | $68,054.89 |
| 10-16 | BUCKTAIL2 BATCH OFFSET 10/16 | | $66,424.26 | $1,630.63 |
| 10-22 | CHECK 000000060908 | | $50.74 | $1,579.89 |
| 10-27 | CASHED CHECK 000000060914 | | $264.38 | $1,315.51 |
| 10-29 | BUCKTAIL MEDICAL ACCT TRANS151029 TRANSFER ID | $74,752.15 | | $76,067.66 |

# Bucktail Medical Center
## Reconciliation Report

Bank Code: **03 Santander Capital Campaign**          Account No: 1350-080

| | | |
|---|---|---|
| Beginning Balance: | 14,059.10 | 10/01/2015 |
| Deposits: | 1.16 | |
| Disbursements: | 0.00 | |
| Adjustments: | 0.00 | |
| | | |
| Ending Balance: | 14,060.26 | 10/31/2015 |
| Less Outstanding Deposits: | 0.00 | |
| Plus Outstanding Disbursements: | 0.00 | |
| Less Outstanding Adjustments: | 0.00 | |
| | | |
| Statement Balance: | 14,060.26 | |

### Outstanding Entries

| Transaction Date | Reference # | Description | Type | Decrease | Increase |
|---|---|---|---|---|---|
| | | | Bank Total: | | |

Total Number of Outstanding Entries Printed:  0



Statement Period 10/01/15 TO 10/31/15
Primary Account #: 8510145403

For your convenience our Business
Customer Contact Center is available Monday
through Friday, 8:00 am to 6:00 pm.
and Saturday, 8:00 am to 5:00 pm.
Call us at 1-877-768-1145.
www.santanderbank.com

MSBG02AJ151102234909-00002914-001~10 00

THE BUCKTAIL MEDICAL CENTER
1001 PINE ST
RENOVO PA 17764-1618

0000
1 0 31



## BUSINESS MONEY MARKET

Statement Period 10/01/15 - 10/31/15

### THE BUCKTAIL MEDICAL CENTER

Account # 8510145403

## Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $14,059.10 | Ending Balance | $14,060.26 |
| Deposits/Credits | +$1.16 | Average Daily Balance | $14,059.17 |
| Withdrawals/Debits | -$0.00 | | |

## Interest

| | | | |
|---|---|---|---|
| Paid this Period * | $1.16 | Annual Percentage Yield Earned | 0.10% |
| Earned this Period | $1.19 | Paid Last Year | $34.97 |
| Paid Year-To-Date | $11.67 | | |

* The interest earned and the interest paid may differ depending on when interest is credited to your account.

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 10-01 | Beginning Balance | | | $14,059.10 |
| 10-30 | INTEREST CREDIT FROM 09/29/2015 TO 10/28/2015 | $1.16 | | $14,060.26 |
| 10-31 | Ending Balance | | | $14,060.26 |

---

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.

---



Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2015 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, the Flame Logo, and Extra 20 (for checking account services) are registered trademarks, and Extra 20 (for savings account services) is a service mark of Banco Santander, S.A. or its affiliates in the United States or in other countries

8510145403

# Bucktail Medical Center
## Reconciliation Report

Bank Code: **05 WOODLANDS BANK CHECKING**          Account No:  1000-007

| | | |
|---|---|---|
| Beginning Balance: | 335,865.00 | 10/01/2015 |
| Deposits: | 0.00 | |
| Disbursements: | 79,579.40 | |
| Adjustments: | 0.00 | |
| | | |
| Ending Balance: | 256,285.60 | 10/31/2015 |
| Less Outstanding Deposits: | 0.00 | |
| Plus Outstanding Disbursements: | 0.00 | |
| Less Outstanding Adjustments: | 0.00 | |
| | | |
| Statement Balance: | 256,285.60 | |

## Outstanding Entries

| Transation Date | Reference # | Description | Type | Decrease | Increase |
|---|---|---|---|---|---|
| | | | Bank Total: | | |

Total Number of Outstanding Entries Printed:  0

 **WOODLANDS BANK**
*We're Easy to Do Business With*

 **FDIC**

2450 East Third Street
Williamsport, PA 17701

********AUTO**SCH 5-DIGIT 17740
3027 0.6200 AV 0.391    8 1 458
BUCKTAIL MEDICAL CENTER
1001 PINE STREET
RENOVO PA  17764-1618

**3655 WBK**

STATEMENT DATE

10/31/15

0014217616

ACCOUNT NO.

---

```
        4
*** CHECKING *** SMALL BUSINESS                                              CYCLE-031
ACCOUNT NUMBER  0014217616
PREVIOUS STATEMENT BALANCE AS OF 09/30/15 ........................      335,865.00
   PLUS      2  DEPOSITS AND OTHER CREDITS ......................             .21
   LESS      5  CHECKS AND OTHER DEBITS .........................       79,579.61
CURRENT STATEMENT BALANCE AS OF 10/31/15 .......................      256,285.60
NUMBER OF DAYS IN THIS STATEMENT PERIOD      31
```

---

```
*** CHECK TRANSACTIONS ***
     SERIAL   DATE         AMOUNT          SERIAL   DATE         AMOUNT
       111   10/02      50,000.00           1130*  10/05         848.99
      1120*  10/05       1,988.41
```

---

```
*** CHECKING ACCOUNT TRANSACTIONS ***
DATE        DESCRIPTION                 DEBITS              CREDITS
10/01 DEBIT MEMO                      26,742.00
10/05 AC-BANK OF AMERICA -ACCT CNFRM                           .01
10/05 AC-BANK OF AMERICA -ACCT CNFRM                           .20
10/05 AC-BANK OF AMERICA -ACCT CNFRM       .21
```

---

|                          | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--------------------------|:---------------------:|:------------------:|
| TOTAL OVERDRAFT FEES      | .00                   | .00                |
| TOTAL RETURNED ITEM FEES  | .00                   | .00                |

---

```
*** BALANCE BY DATE ***
09/30   335,865.00  10/01   309,123.00  10/02    259,123.00  10/05    256,285.60
```

Celebrate our 25th Anniversary with us. We will pay you $25 when you refer someone
to open a Silver Checking account with us. Contact us or see our website for
details. Limited time offer.



**NOTE:** SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BUCKTAIL MEDICAL CENTER
## Interim Income Statement (Unaudited) - October 2015

| Description | For the Period 10/03 to 10/31/15 |
|---|---|
| **PATIENT SERVICE REVENUE:** | |
| INPATIENT | 188,425 |
| COMMUNITY CLINIC | 34,763 |
| OUTPATIENT | 315,609 |
| LONG TERM CARE | 261,388 |
| TOTAL PATIENT REVENUE: | 800,185 |
| LESS: THIRD PARTY ALLOWANCES | 266,218 |
| LESS: CHARITY CARE / HILL BURTON | 488 |
| LESS: BAD DEBTS | 65,378 |
| COST RECOVERY CAPITATION | (2,609) |
| NET PATIENT REVENUE | 470,710 |
| OTHER OPERATING REVENUE | 3,242 |
| TOTAL OPERATING REVENUE | 473,952 |
| **EXPENSES:** | |
| SALARIES AND WAGES | 261,354 |
| SUPPLIES | 47,704 |
| PURCHASED SERVICES | 46,533 |
| OTHER EXPENSES | 9,210 |
| AGENCY STAFFING EXPENSES | 33,655 |
| PROFESSIONAL FEES | 59,000 |
| EMPLOYEE BENEFITS | 52,353 |
| DEPRECIATION | 42,840 |
| INTEREST | 3,661 |
| INSURANCE | 191 |
| UTILITIES & COMMINICATIONS | 32,839 |
| TOTAL OPERATING EXPENSES | 589,340 |
| INCOME / (LOSS) FROM OPERATIONS | (115,388) |
| NON-OPERATING REVENUE | 535 |
| NET INCOME / (LOSS) | (114,853) |

# BUCKTAIL MEDICAL CENTER

## Interim Balance Sheet (Unaudited) - October 2015

| Description | Balance Sheet At 10/31/15 |
|---|---:|
| **ASSETS:** | |
| PETTY CASH | 280 |
| CASH ACCOUNTS | 406,944 |
| PATIENT ACCOUNTS RECEIVABLE | 1,495,431 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | (397,663) |
| CONTRACTUAL ALLOWANCES | (591,380) |
| ACCOUNTS RECEIVABLE - OTHER | 23,247 |
| DEPOSITS WITH VENDORS | 23,515 |
| RESIDENTS CASH ACCOUNT | 18,803 |
| INVENTORIES | 60,874 |
| PREPAID ACCOUNTS-INS/MAINT | 115,592 |
| FIXED ASSETS | 7,947,317 |
| DEPRECIATION | (6,779,409) |
| CAPITAL CAMPAIGN/PLEDGES/STOCK | 12,935 |
| **TOTAL ASSETS** | **2,336,486** |
| | |
| **LIABILITIES:** | |
| NOTES PAYABLE-SOVEREIGN-SHORT | 997,351 |
| NOTES PAYABLE-SOVEREIGN-LONG | 1,156,982 |
| DEFERRED REVENUE | 277,109 |
| RESIDENT'S LIABILITY | 18,803 |
| ACCOUNTS PAYABLE / PRE-PETITION | 1,308,843 |
| ACCOUNTS PAYABLE / POST-PETITION | 53,674 |
| EMPLOYEE BENEFITS ACCRUALS | 53,577 |
| ACCRUED PAYROLL/VACATION | 321,142 |
| ACCRUED-FICA/INTEREST/TRADE A/P | 93,725 |
| ACCRUED AUDIT/LEGAL FEES | 15,000 |
| PA SALES TAX PAYABLE | 311 |
| MATERIALS MANAGEMENT CLEARING | 3,368 |
| FUND BALANCE/RETAINED EARNINGS | (1,963,399) |
| **TOTAL LIABILITIES & FUND BALANCE** | **2,336,486** |